**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Juan Pablo RINCON–LOPEZ, Defendant–Appellant.**

No. 10–30251.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 6, 2012.[*]

Filed Feb. 21, 2012.

Helen J. Brunner, Esquire, Assistant U.S., Roger Scott Rogoff, Assistant U.S., Office of the U.S. Attorney, Seattle, WA, Matthew H. Thomas, Assistant U.S., USTA–Office of the U.S. Attorney, Tacoma, WA, for Plaintiff–Appellee.

Nancy P. Collins, Washington Appellate Project, Seattle, WA, for Defendant–Appellant.

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: SCHROEDER, ALARCÓN, and GOULD, Circuit Judges.

## MEMORANDUM **

Juan Rincon–Lopez ("Rincon–Lopez") appeals the district court's denial of his motion to withdraw his guilty plea to Possession of Methamphetamine with Intent to Distribute, in violation of 21 U.S.C. § 841.

In order to withdraw a plea before sentencing, a defendant need only show a "fair and just reason" for the withdrawal. Fed. R.Crim.P. 11(d)(2)(B); *United States v. Garcia*, 401 F.3d 1008, 1011 (9th Cir.2005). Although this standard is generous and must be applied liberally, *United States v. Bonilla*, 637 F.3d 980, 983 (9th Cir.2011), a "change of heart" is not a fair and just reason for withdrawal of a plea, *United States v. Turner*, 898 F.2d 705, 713 (9th Cir.1990).

On appeal, Rincon–Lopez contends that his appearing before the court for the plea colloquy so soon after being advised of the plea agreement, coupled with the failure of the court to advise him of a $100 assessment and of the possibility of prosecution for perjury should he lie, created confusion that led him not to understand the nature and consequences of his plea. He also contends that his lawyer improperly pressured him into pleading guilty.

As the district court observed, the defendant had adequate notice of the change of plea hearing and the transcript gives no

indication of confusion, lack of understanding, or involuntariness. The court that heard the plea patiently endeavored to ensure that Rincon–Lopez understood the plea and its consequences. Rincon–Lopez does not contend that a proper instruction on perjury "could have at least plausibly motivated a reasonable person in [his] position not to have pled guilty." *Bonilla*, 637 F.3d at 986. Although the court did not refer to the $100 assessment at the plea hearing, the government did when it summarized, at the court's request, the elements of the offense and the penalties.

The district court did not err in concluding that Rincon–Lopez had not given a "fair and just" reason for withdrawing the plea. The record of the plea colloquy contradicts the reasons he did give.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.